# EXHIBIT 1



December 18, 2025

**VIA CERTIFIED MAIL**
**RETURN RECEIPT REQUESTED**

Joy Brown, Operations Manager
Leticia Jauregui, Zero Waste Manager
City of Berkeley Transfer Station
1201 2nd Street
Berkeley, CA 94710

Mark Numainville, City Clerk
Paul Buddenhagen, City Manager
Farimah Brown, City Attorney
Members of the City Council
City of Berkeley
2180 Milvia Street
Berkeley, CA 94704

Carolyn Horgan, CEO
Community Conservation Centers, Inc.
63 Fairview Avenue
Piedmont, CA 94611

Platinum Registered Agents, Inc., Agent for
Service of Process
Community Conservation Centers, Inc.
99 West Hawthorne Avenue
Valley Stream, NY 11580

Dave Johnson, Manager
Community Conservation Centers, Inc.
1569 Solano Avenue #106
Berkeley, CA 94707

Re:     **NOTICE OF VIOLATIONS AND INTENT TO FILE SUIT UNDER THE**
**FEDERAL WATER POLLUTION CONTROL ACT ("CLEAN WATER ACT")**
**(33 U.S.C. §§ 1251 *et seq.*)**

To whom it may concern:

I am writing on behalf of San Francisco Baykeeper ("Baykeeper") regarding violations of
the Clean Water Act (also referred to herein as the "Act") occurring at the Berkeley Transfer
Station located at 1201 2nd Street and Recycling Center located at 669 Gilman Street, in
Berkeley, California 94710 ("Facility"). This letter is being sent to you individually, as the
responsible owners and/or operators of the enterprise, and as the registered agent for these
entities. Unless otherwise noted, Joy Brown, Leticia Jauregui, Mark Numainville, Paul
Buddenhagen, Members of City Council, Carolyn Horgan, Dave Johnson, the City of Berkeley,
Berkeley Transfer Station, and Community Conservation Centers, Inc. d.b.a. Berkeley Recycling
shall hereinafter be collectively referred to as "Berkeley Transfer Station." The purpose of this
letter is to provide Berkeley Transfer Station with notice of the violations of the Act and the
Industrial General Permit occurring at the Facility, including, but not limited to, noncompliant
discharges of polluted storm water associated with industrial activities from the Facility into
waters of the United States.

Berkeley Transfer Station is in ongoing violation of the substantive and procedural
requirements of the Clean Water Act, 33 U.S.C. § 1251 *et seq.*, and National Pollutant Discharge

Pollution hotline:
1 800 KEEP BAY
www.baykeeper.org

1736 Franklin Street, Suite 800
Oakland, CA 94612
(510) 735-9700

Notice of Violation and Intent to File Suit
December 18, 2025
Page 2

Elimination System ("NPDES") General Permit No. CAS000001, State Water Resources Control Board Water Quality Order No. 2014-57-DWQ as amended by Order No. 2015-0122-DWQ & Order No. 2018-0028-DWQ incorporating: 1) Federal Sufficiently Sensitive Test Method Ruling; 2) Total Maximum Daily Load ("TMDL") Implementation Requirements; and 3) Statewide Compliance Options Incentivizing On-Site or Regional Storm Water Capture and Use (collectively "General Permit" or "Permit").[1]

Baykeeper will seek injunctive relief preventing further violations of the Act pursuant to Sections 505(a) and (d) (33 U.S.C. §1365(a) and (d)) and such other relief as permitted by law. Additionally, pursuant to Section 309(d) of the Act (33 U.S.C. § 1319(d)) and the Adjustment of Civil Monetary Penalties for Inflation, 40 C.F.R. § 19.4, each separate violation of the Act subjects Berkeley Transfer Station to a penalty for all violations occurring during the period commencing five years prior to the date of the Notice Letter. These provisions of law authorize civil penalties of up to $68,445 per day per violation for all Clean Water Act violations occurring after November 2, 2015, where penalties are assessed on or after January 8, 2025. In addition to injunctive relief and civil penalties, Section 505(d) of the Act (33 U.S.C. § 1365(d)) permits prevailing parties to recover costs and fees, including attorneys' fees.

The Clean Water Act requires that sixty (60) days prior to the initiation of a citizen-enforcement action under Section 505(a) of the Act (33 U.S.C. § 1365(a)), a citizen enforcer must give notice of its intent to file suit. Notice must be given to the alleged violator, the U.S. Environmental Protection Agency, and the Chief Administrative Officer of the water pollution control agency for the State in which the violations occur. *See* 40 C.F.R. § 135.2. As required by the Act, this letter provides statutory notice of the violations that have occurred, and continue to occur, at the Facility. 40 C.F.R. § 135.3(a). At the expiration of sixty (60) days from the date of this letter, Baykeeper intends to file suit under Section 505(a) of the Act in federal court against Berkeley Transfer Station for violations of the Clean Water Act and the Permit.

I.    **Background**

    A.    **San Francisco Baykeeper**

Baykeeper is a 501(c)(3) nonprofit public benefit corporation organized under the laws of California, with its office in Oakland, California. Baykeeper's purpose is to protect and enhance the water quality and natural resources of San Francisco Bay, its tributaries, and other waters in the Bay Area, for the benefit of its ecosystems and communities. Baykeeper has over three thousand members who use and enjoy San Francisco Bay and other waters for various recreational, educational, and spiritual purposes. As explained in detail below, Berkeley Transfer Station discharges pollutants into the San Francisco Bay via the City of Berkeley's municipal separate storm sewer system ("MS4") in violation of the Clean Water Act and the

---

[1] Berkeley Transfer Station most recently submitted a Notice of Intent to comply with the General Permit for the Facility on or about June 11, 2015. The Facility is assigned the Waste Discharge Identification Number 2 01I009237.

Notice of Violation and Intent to File Suit
December 18, 2025
Page 3

General Permit. Baykeeper members use and enjoy the San Francisco Bay, including, to fish, bike, boat, kayak, bird watch, view wildlife, hike, and walk, among other recreational activities. Additionally, Baykeeper members use the San Francisco Bay to engage in scientific study through pollution and habitat monitoring and restoration activities. The unlawful discharge of pollutants from the Facility into the San Francisco Bay impairs Baykeeper members' use and enjoyment of these waters. The unlawful discharge of pollutants from the Facility requires Baykeeper to expend its limited resources to study and combat pollution from the Facility. Thus, the interests of Baykeeper and its members have been, are being, and will continue to be adversely affected by Berkeley Transfer Station's failure to comply with the Clean Water Act and the General Permit.

## B.    The Owners and Operators of the Facility

Based on information available to Baykeeper, the Facility consists of two adjacent operations. The City owns and operates the Transfer Station, located at 1201 2nd Street in Berkeley, California. The Transfer Station accepts municipal, commercial, and private solid waste, to be transferred to a sanitary landfill, construction debris, and accepts green waste for composting. The Recycling Center is a materials recycling facility located at 669 Gilman Street in Berkeley, California. The Recycling Center is owned by the City and operated by Community Conservation Centers, Inc. d.b.a. Berkeley Recycling, and processes all recyclables collected by residential curbside, commercial pick-up, buyback, and drop-off recycling programs. The City and Community Conservation Centers have been the owner and/or operators of the Facility for the entire five-year statute of limitations period under the Act.

## C.    The Waters Receiving the Facility's Stormwater Discharges

With every significant rainfall event, millions of gallons of polluted storm water originating from industrial operations such as the Facility pour into storm drains and local waterways. Storm water pollution accounts for more than half of the total pollution entering Bay Area surface waters each year. Such discharges of pollutants from industrial facilities contribute to the impairment of downstream waters and aquatic dependent wildlife. These contaminated discharges can and must be controlled for the ecosystem to regain its health.

The Facility discharges its industrial storm water to the Berkeley Municipal Separate Storm Sewer System ("MS4"), then to Central San Francisco Bay at the Gilman Street Outfall, less than a ¼ mile from the Facility. Central San Francisco Bay is a water of the United States and is protected by the Clean Water Act ("Receiving Waters").

Central San Francisco Bay is bounded to the north by San Pablo Bay, with a dividing line between Point San Pablo and Point San Pedro, bounded to the east by the East Bay, to the west by San Francisco and Marin County, and bounded to the south by Lower San Francisco Bay, with a dividing line south of Alameda Island. Central San Francisco Bay is habitat for several endangered and threatened species, including the salt marsh harvest mouse. Central San Francisco Bay is on the 303(d) list of impaired waterbodies for chlordane, DDT (Dichlorodiphenyltrichloroethane), dieldrin, dioxin (including 2,3,7,8-Tcdd), furan compounds, mercury, non-native aquatic plants, polychlorinated biphenyls (PCBs), selenium, and trash.

Notice of Violation and Intent to File Suit
December 18, 2025
Page 4

Central San Francisco Bay is an ecologically-sensitive waterbody and a defining feature of Northern California. The Bay is an important and heavily-used resource, with special aesthetic and recreational significance for people living in the surrounding communities. However, the Bay's water quality is impaired and continues to decline. The Bay's once-abundant and varied fisheries have been drastically diminished by pollution, and much of the wildlife habitat of the Bay has been degraded. Contaminated storm water from Berkeley Transfer Station adversely affects the water quality of Central San Francisco Bay. Pollution from Berkeley Transfer Station threatens the Bay's beneficial uses and ecosystem, which includes habitat for threatened and endangered species.

The CWA requires that water bodies such as Central San Francisco Bay meet water quality objectives that protect specific "beneficial uses." The Water Quality Control Plan for the San Francisco Bay Region ("Basin Plan") sets forth water quality standards and prohibitions applicable to Berkeley Transfer Station's storm water discharges from its Facility. The beneficial uses of San Francisco Bay and its tributaries include: commercial and sport fishing, estuarine habitat, fish migration, navigation, preservation of rare and endangered species, water contact and non-contact recreation, shellfish harvesting, fish spawning, and wildlife habitat. (Basin Plan, Table 2-1.)

### D. The Clean Water Act.

Congress enacted the CWA in 1972 in order to "restore and maintain the chemical, physical, and biological integrity of the Nation's waters." 33 U.S.C. § 1251. The Act prohibits the discharge of pollutants into United States waters except as authorized by the statute. 33 U.S.C. § 1311; *San Francisco Baykeeper, Inc. v. Tosco Corp.*, 309 F.3d 1153, 1156 (9th Cir. 2002). The Act is administered largely through the NPDES permit program. 33 U.S.C. § 1342. In 1987, the Act was amended to establish a framework for regulating storm water discharges through the NPDES system. Water Quality Act of 1987, Pub. L. 100-4, § 405, 101 Stat. 7, 69 (1987) (codified at 33 U.S.C. § 1342(p)); *see also Envtl. Def. Ctr., Inc. v. EPA*, 344 F.3d 832, 840-41 (9th Cir. 2003) (describing the problem of storm water runoff and summarizing the Clean Water Act's permitting scheme). The discharge of pollutants not specifically allowed by a NPDES permit is illegal. *Ecological Rights Found. v. Pacific Lumber Co.*, 230 F.3d 1141, 1145 (9th Cir. 2000).

Much of the responsibility for administering the NPDES permitting system has been delegated to the states. *See* 33 U.S.C. § 1342(b); *see also* Cal. Water Code § 13370 (expressing California's intent to implement its own NPDES permit program). The CWA authorizes states with approved NPDES permit programs to regulate industrial storm water discharges through individual permits issued to dischargers and/or through the issuance of a single, statewide general permit applicable to all industrial storm water dischargers. 33 U.S.C. § 1342(b). Pursuant to Section 402 of the Act, the Administrator of the EPA has authorized California's State Board to issue individual and general NPDES permits in California. 33 U.S.C. § 1342.

### E. California's General Permit for Storm Water Discharges Associated with Industrial Activities

Facilities discharging, or having the potential to discharge, storm water associated with industrial activities that have not obtained an individual NPDES permit must apply for coverage

Notice of Violation and Intent to File Suit
December 18, 2025
Page 5

under the General Permit by filing a Notice of Intent to Comply ("NOI").  *See* General Permit, Standard Condition XXI.A.  These facilities must file their NOIs before the initiation of industrial operations.  *Id.*

Facilities must strictly comply with all terms and conditions of the General Permit.  A violation of the General Permit is a violation of the CWA.  The General Permit contains three primary and interrelated categories of requirements: (1) discharge prohibitions, receiving water limitations and effluent limitations; (2) Storm Water Pollution Prevention Plan ("SWPPP") requirements; and (3) self-monitoring and reporting requirements.

Under the General Permit facilities must submit Exceedance Response Action Plans ("ERA Report") to the State Board outlining effective plans to reduce pollutants if a facility reports a pollutant above the Numeric Action Level ("NAL").  An annual NAL exceedance occurs when the average of all the analytical results for a parameter from samples taken within a reporting year exceeds the annual NAL value for that parameter.  *See* General Permit Section XII.A.  An instantaneous maximum NAL exceedance occurs when two (2) or more analytical results from samples taken for any single parameter within a reporting year exceed the instantaneous maximum NAL value or are outside of the instantaneous maximum NAL range for pH.  *Id.*

## F.    Berkeley Transfer Station's Facility Operations

According to its SWPPP, last updated October 2023, the Facility's primary industrial purpose is the operation of a transfer station and recycling center to accept municipal, commercial, and private solid waste and transfer it to a sanitary landfill.  The SWPPP also states that the Transfer Station operates Monday through Saturday, from 8:00 a.m. to 4:30 p.m. and the Recycling Center operates Monday through Sunday, from 8:30 a.m. to 4:00 p.m.

Information available to Baykeeper indicates that Berkeley Transfer Station conducts industrial activities both indoors and outdoors at the approximately 7.1-acre Facility.  Industrial activities at the Facility include, but are not limited to: accepting solid waste at the transfer station and tipping floor, processing and transporting solid waste, equipment maintenance, storage of used oil, fueling, washing equipment, maintenance of containers, storage of containers, bins, and hazardous waste, receiving and processing green waste, electronic waste, and general waste, and operation of equipment in support of these activities.

Under the General Permit, Berkeley Transfer Station is required to analyze its samples of storm water for total suspended solids, oil and grease, and pH.  Facilities must also sample and analyze for additional parameters identified on a facility-specific basis for parameters identified in a pollutant source assessment, for parameters related to receiving water impairments, or as required by the Regional Board.  *See* General Permit, Section XI.B.6.  According to the Facility's NOI, Berkeley Transfer Station operates under Standard Industrial Classification ("SIC") Codes 4212 ("Local Trucking Without Storage") and 5093 ("Scrap and Waste Materials").  Facilities operating under SIC Codes 4212 and 5093 must also analyze storm water samples for iron, lead, aluminum, zinc, and chemical oxygen demand.  *See* General Permit, Section XI.B.6.d, Table 1.

According to its SWPPP, Berkeley Transfer Station collects and discharges storm water associated with industrial activities at the Facility through at least nine discharge locations, DP-

Notice of Violation and Intent to File Suit
December 18, 2025
Page 6

1A, DP-2A, DP-3A, DP-4, DP-5A, DP-6, DP-8A, and DP-9 associated with four catchment areas.

The SWPPP suggests that the Facility is divided into two areas, the Transfer Station and the Recycling Center. According to the SWPPP, the majority of storm water runoff from the Transfer Station flows into trench drains TD-1, TD-2, and TD-2A and storm water catch basins CB-1, CB-2, CB-3, and CB-3A which drain to storm water treatment vaults. Catchment Area A discharges to DP-1A. Catchment Area B is routed into trench drains TD-3 in front of the Construction Debris receiving area and another trench drain TD-4 near the General/Electronic Waste Storage Area that delineates Catchment Areas A and B. Storm water collected from trench drains TD-3 and TD-4 is routed to a 21,000 gallon above ground storm water holding tank for discharge into the East Bay Municipal Utility District ("EBMUD") sanitary sewer during dry days under permit. Catchment Area D discharges to DP-4, and drains an area of the site comprised of employee parking, container bin storage and truck parking offsite from a driveway into the City's MS4.

The Recycling Center is located in Catchment Areas E and F which drain to discharge locations DP-5A, DP-6, DP-8A, and DP-9. DP-8A is located in a catch basin which drains directly to the City's MS4, while DP-5A, and DP-6 discharge to Second Street, and then into the MS4. DP-9 discharges to Gilman Street, and then into the MS4. The Recycling Center also includes trench drains installed in front of the Glass Sorting and Container Storage areas, and they collect storm water from source areas for temporary storage in two 4,000 gallon tanks which are then discharged into the EBMUD sanitary sewer during dry days. Storm water from the Customer Recyclable Area and near the Ecology Center Offices and Storage Shed is directed via a berm and canopy structure to DP-5A.

The areas of industrial activities are sources of pollutants at the Facility.  In particular, pollutants of concern from these industrial areas and activities at the Facility include total suspended solids ("TSS"), oil and grease ("O&G"), chemicals affecting the chemical oxygen demand ("COD") of storm water discharges, aluminum ("Al"), iron ("Fe"), zinc ("Zn"), lead ("Pb") and copper ("Cu").  Sources of these pollutants include the waste processing activities discussed above, material and waste transfer activities, tracking of soils, dust, debris, and waste from other areas and offsite from trucks, leaks from trucks, trailers, equipment, and other vehicles. These pollutants are entrained in storm water runoff and can be tracked offsite by vehicles and other equipment.

## II.    Berkeley Transfer Station's Violations of the Act and Permit.

Any person or facility discharging storm water associated with industrial activity must comply with the General Permit. *See* 33 U.S.C. §§ 1311(a); 1342; 40 C.F.R. § 122.26(c)(1); General Permit Fact Sheet at VII.

Based on its review of available public documents, Baykeeper is informed and believes that Berkeley Transfer Station, through its operation of the Facility, is in ongoing violation of both the substantive and procedural requirements of the CWA and the General Permit.  These violations are ongoing and continuous.  Consistent with the five-year statute of limitations applicable to citizen enforcement actions brought pursuant to the Act, Berkeley Transfer Station

Notice of Violation and Intent to File Suit
December 18, 2025
Page 7

is subject to penalties for violations of the Act since December 18, 2020.  Baykeeper expects to identify additional storm water discharges conveying pollutants to the Receiving Waters in violation of the CWA and the General Permit through further investigation of the Facility and as this matter progresses through the rainy season.

> **A.    Berkeley Transfer Station Discharges Storm Water Containing Pollutants in Violation of the General Permit's Discharge Prohibitions and Effluent Limitations.**

Berkeley Transfer Station's storm water sampling results provide conclusive evidence of Berkeley Transfer Station's failure to comply with the General Permit's discharge prohibitions and effluent limitations at its Facility.  Self-monitoring reports under the Permit are deemed "conclusive evidence of an exceedance of a permit limitation."  *Sierra Club v. Union Oil*, 813 F.2d 1480, 1493 (9th Cir. 1987).

> **1.    Applicable Effluent Limitations.**

Dischargers are required to reduce or prevent pollutants in their storm water discharges through implementation of best available technology economically achievable ("BAT") for toxic and nonconventional pollutants and best conventional pollutant control technology ("BCT") for conventional pollutants.  *See* General Permit, Effluent Limitation V.A.  Conventional pollutants include total suspended solids, oil & grease, pH, biochemical oxygen demand and fecal coliform. 40 C.F.R. § 401.16.  All other pollutants are either toxic or nonconventional.  40 C.F.R. §§ 401.15-16.

Under the General Permit, benchmark levels established by the EPA ("EPA benchmarks")[2] and Numeric Action Levels ("NAL") serve as guidelines for determining whether a facility discharging industrial storm water has implemented the requisite BAT and BCT.  *Santa Monica Baykeeper v. Kramer Metals, Inc.,* 619 F. Supp. 2d 914, 920, 923 (C.D. Cal. 2009); *see* General Permit, Exceedance Response Action XII.A.

The following EPA benchmarks have been established for pollutants discharged by Berkeley Transfer Station: total suspended solids – 100 mg/L; pH – 6.0-9.0 s.u.; zinc – 0.12 mg/L; aluminum – 1.1 mg/L; chemical oxygen demand – 120 mg/L; copper – 0.00519 mg/L; and lead 0.082 mg/L.  The following Annual NALs have been established for pollutants discharged by Berkeley Transfer Station: total suspended solids – 100 mg/L; oil & grease – 15.0 mg/L; zinc – 0.26 mg/L; aluminum – 0.75 mg/L; copper – 0.0332 mg/L; iron – 1.0 mg/L; and lead – 0.262 mg/L. Additionally, the following instantaneous NALs have been established for pollutants

---

[2] The Benchmark values are part of EPA's Multi-Sector General Permit (MSGP) and can be found at: https://www.epa.gov/sites/default/files/2021-01/documents/2021_msgp_-_permit_parts_1-7.pdf. The most recent sector-specific Benchmarks can be found at: https://www.epa.gov/sites/default/files/2021-01/documents/2021_msgp_-_permit_part_8_-_sector_specific_requirements.pdf ("2021 MSGP"). SIC Code 4212 is covered under Sector P1, Motor Freight Transportation and Warehousing, in the 2021 MSGP, and SIC Code 5093 is covered under Sector N, Scrap Recycling and Waste Recycling Facilities, in the 2021 MSGP.

Notice of Violation and Intent to File Suit
December 18, 2025
Page 8

discharged by Berkeley Transfer Station: pH – 6.0-9.0 s.u.; total suspended solids – 400 mg/L; and oil & grease – 25.0 mg/L.

### 2.    Berkeley Transfer Station's Storm Water Sample Results

As detailed above, Berkeley Transfer Station's SWPPP describes eight discharge points/sampling locations.  Storm water discharged from the Facility flows into the Berkeley MS4 and into the Receiving Waters.

Except as provided in Section XI.C.4 of the General Permit, samples shall be collected from each drainage area at all discharge locations.  The samples must be: a) representative of storm water associated with industrial activities and any commingled authorized non-storm water discharges; or b) associated with the discharge of contained storm water.  At this time, Baykeeper is unable to determine if storm water from the eight sampling points at the Facility is representative of industrial storm water at the Facility.

The following discharges of pollutants from the Facility have violated the effluent limitations of the Permit:

### a.    Discharge of Storm Water Containing Zinc at Concentrations in Excess of Applicable Standards

| Date | Discharge Point | Parameter | Concentration in Discharge (mg/L) | EPA Benchmark (mg/L) | Annual NAL (mg/L) |
|------|-----------------|-----------|-----------------------------------|----------------------|-------------------|
| 11/13/2025 | DP-1A | Zn | 0.64 | 0.12 | 0.26 |
| 11/13/2025 | DP-2A | Zn | 0.4 | 0.12 | 0.26 |
| 11/13/2025 | DP-6 | Zn | 0.7 | 0.12 | 0.26 |
| 11/13/2025 | DP-3A | Zn | 0.65 | 0.12 | 0.26 |
| 11/13/2025 | DP-9 | Zn | 0.19 | 0.12 | 0.26 |
| 11/13/2025 | DP-4 | Zn | 0.97 | 0.12 | 0.26 |
| 11/13/2025 | DP-5A | Zn | 0.6 | 0.12 | 0.26 |
| 11/13/2025 | DP-8A | Zn | 0.41 | 0.12 | 0.26 |
| 11/05/2025 | DP-2A | Zn | 1.7 | 0.12 | 0.26 |
| 11/05/2025 | DP-3A | Zn | 1.1 | 0.12 | 0.26 |
| 11/05/2025 | DP-5A | Zn | 0.77 | 0.12 | 0.26 |
| 11/05/2025 | DP-1A | Zn | 1 | 0.12 | 0.26 |
| 11/05/2025 | DP-9 | Zn | 0.83 | 0.12 | 0.26 |
| 2/13/2025 | DP-2A | Zn | 0.37 | 0.12 | 0.26 |
| 2/13/2025 | DP-3A | Zn | 0.73 | 0.12 | 0.26 |
| 2/13/2025 | DP-1A | Zn | 0.52 | 0.12 | 0.26 |
| 2/13/2025 | DP-6 | Zn | 0.58 | 0.12 | 0.26 |
| 2/13/2025 | DP-8A | Zn | 0.45 | 0.12 | 0.26 |

Notice of Violation and Intent to File Suit
December 18, 2025
Page 9

| Date | Discharge Point | Parameter | Concentration in Discharge (mg/L) | EPA Benchmark (mg/L) | Annual NAL (mg/L) |
|---|---|---|---|---|---|
| 2/13/2025 | DP-5A | Zn | 0.57 | 0.12 | 0.26 |
| 2/13/2025 | DP-4 | Zn | 3.1 | 0.12 | 0.26 |
| 2/6/2025 | DP-2A | Zn | 0.57 | 0.12 | 0.26 |
| 2/6/2025 | DP-6 | Zn | 1.3 | 0.12 | 0.26 |
| 2/6/2025 | DP-8A | Zn | 0.4 | 0.12 | 0.26 |
| 2/6/2025 | DP-3A | Zn | 0.94 | 0.12 | 0.26 |
| 2/6/2025 | DP-9 | Zn | 0.28 | 0.12 | 0.26 |
| 2/6/2025 | DP-1A | Zn | 0.38 | 0.12 | 0.26 |
| 2/6/2025 | DP-5A | Zn | 0.35 | 0.12 | 0.26 |
| 2/6/2025 | DP-4 | Zn | 0.23 | 0.12 | 0.26 |
| 11/20/2024 | DP-5A | Zn | 0.96 | 0.12 | 0.26 |
| 11/20/2024 | DP-6 | Zn | 8.5 | 0.12 | 0.26 |
| 11/20/2024 | DP-3A | Zn | 1.9 | 0.12 | 0.26 |
| 11/20/2024 | DP-8A | Zn | 0.81 | 0.12 | 0.26 |
| 11/20/2024 | DP-2A | Zn | 1.5 | 0.12 | 0.26 |
| 11/20/2024 | DP-9 | Zn | 0.59 | 0.12 | 0.26 |
| 11/20/2024 | DP-1A | Zn | 0.2 | 0.12 | 0.26 |
| 11/20/2024 | DP-4 | Zn | 1.6 | 0.12 | 0.26 |
| 1/31/2024 | DP-8A | Zn | 1.3 | 0.12 | 0.26 |
| 1/31/2024 | DP-2A | Zn | 0.98 | 0.12 | 0.26 |
| 1/31/2024 | DP-9 | Zn | 1.1 | 0.12 | 0.26 |
| 1/31/2024 | DP-6 | Zn | 0.23 | 0.12 | 0.26 |
| 1/31/2024 | DP-3A | Zn | 1.5 | 0.12 | 0.26 |
| 1/31/2024 | DP-1A | Zn | 0.18 | 0.12 | 0.26 |
| 1/31/2024 | DP-5A | Zn | 0.59 | 0.12 | 0.26 |
| 1/31/2024 | DP-4 | Zn | 0.13 | 0.12 | 0.26 |
| 3/28/2023 | DP-8A | Zn | 0.51 | 0.12 | 0.26 |
| 3/28/2023 | DP-3A | Zn | 1.1 | 0.12 | 0.26 |
| 3/28/2023 | DP-9 | Zn | 0.51 | 0.12 | 0.26 |
| 3/28/2023 | DP-2A | Zn | 0.92 | 0.12 | 0.26 |
| 3/28/2023 | DP-5A | Zn | 0.72 | 0.12 | 0.26 |
| 3/28/2023 | DP-6 | Zn | 0.2 | 0.12 | 0.26 |
| 12/1/2022 | DP-6 | Zn | 0.84 | 0.12 | 0.26 |
| 12/1/2022 | DP-2A | Zn | 1.8 | 0.12 | 0.26 |
| 12/1/2022 | DP-4 | Zn | 2.5 | 0.12 | 0.26 |
| 12/1/2022 | DP-3A | Zn | 1.2 | 0.12 | 0.26 |
| 12/1/2022 | DP-9 | Zn | 0.27 | 0.12 | 0.26 |

Notice of Violation and Intent to File Suit
December 18, 2025
Page 10

| Date | Discharge Point | Parameter | Concentration in Discharge (mg/L) | EPA Benchmark (mg/L) | Annual NAL (mg/L) |
|---|---|---|---|---|---|
| 12/1/2022 | DP-5A | Zn | 0.32 | 0.12 | 0.26 |
| 12/1/2022 | DP-8A | Zn | 0.33 | 0.12 | 0.26 |
| 12/1/2022 | DP-1A | Zn | 0.65 | 0.12 | 0.26 |
| 11/8/2022 | DP-9 | Zn | 0.87 | 0.12 | 0.26 |
| 11/8/2022 | DP-2A | Zn | 0.45 | 0.12 | 0.26 |
| 11/8/2022 | DP-8A | Zn | 0.93 | 0.12 | 0.26 |
| 11/8/2022 | DP-5A | Zn | 1.2 | 0.12 | 0.26 |
| 11/8/2022 | DP-1A | Zn | 0.37 | 0.12 | 0.26 |
| 11/8/2022 | DP-3A | Zn | 2.2 | 0.12 | 0.26 |
| 11/8/2022 | DP-4 | Zn | 1.4 | 0.12 | 0.26 |
| 11/8/2022 | DP-6 | Zn | 1.2 | 0.12 | 0.26 |
| 3/18/2021 | DP-8A | Zn | 0.88 | 0.12 | 0.26 |
| 3/18/2021 | DP-9 | Zn | 0.78 | 0.12 | 0.26 |
| 3/18/2021 | DP-2A | Zn | 0.65 | 0.12 | 0.26 |
| 3/18/2021 | DP-5A | Zn | 1.3 | 0.12 | 0.26 |
| 3/18/2021 | DP-6 | Zn | 0.59 | 0.12 | 0.26 |
| 3/18/2021 | DP-3A | Zn | 1.4 | 0.12 | 0.26 |
| 3/18/2021 | DP-4 | Zn | 0.3 | 0.12 | 0.26 |
| 3/18/2021 | DP-1A | Zn | 0.65 | 0.12 | 0.26 |

**b. Discharge of Storm Water Containing Aluminum at Concentrations in Excess of Applicable Standards**

| Date | Discharge Point | Parameter | Concentration in Discharge (mg/L) | EPA Benchmark (mg/L) | Annual NAL (mg/L) |
|---|---|---|---|---|---|
| 11/13/2025 | DP-1A | Al | 3.7 | 1.1 | 0.75 |
| 11/13/2025 | DP-2A | Al | 1 | 1.1 | 0.75 |
| 11/13/2025 | DP-3A | Al | 2.6 | 1.1 | 0.75 |
| 11/13/2025 | DP-4 | Al | 1.1 | 1.1 | 0.75 |
| 11/13/2025 | DP-8A | Al | 1.4 | 1.1 | 0.75 |
| 11/05/2025 | DP-2A | Al | 16 | 1.1 | 0.75 |
| 11/05/2025 | DP-3A | Al | 4 | 1.1 | 0.75 |
| 11/05/2025 | DP-5A | Al | 1.2 | 1.1 | 0.75 |
| 11/05/2025 | DP-1A | Al | 5.7 | 1.1 | 0.75 |
| 11/05/2025 | DP-9 | Al | 1.8 | 1.1 | 0.75 |
| 2/13/2025 | DP-2A | Al | 4.8 | 1.1 | 0.75 |
| 2/13/2025 | DP-3A | Al | 4.4 | 1.1 | 0.75 |

Notice of Violation and Intent to File Suit
December 18, 2025
Page 11

| Date | Discharge Point | Parameter | Concentration in Discharge (mg/L) | EPA Benchmark (mg/L) | Annual NAL (mg/L) |
|---|---|---|---|---|---|
| 2/13/2025 | DP-1A | Al | 4.5 | 1.1 | 0.75 |
| 2/13/2025 | DP-6 | Al | 1.2 | 1.1 | 0.75 |
| 2/13/2025 | DP-9 | Al | 1.9 | 1.1 | 0.75 |
| 2/13/2025 | DP-8A | Al | 2.9 | 1.1 | 0.75 |
| 2/13/2025 | DP-5A | Al | 2.1 | 1.1 | 0.75 |
| 2/13/2025 | DP-4 | Al | 6.6 | 1.1 | 0.75 |
| 2/6/2025 | DP-2A | Al | 2.2 | 1.1 | 0.75 |
| 2/6/2025 | DP-6 | Al | 1.7 | 1.1 | 0.75 |
| 2/6/2025 | DP-8A | Al | 1.4 | 1.1 | 0.75 |
| 2/6/2025 | DP-3A | Al | 2.2 | 1.1 | 0.75 |
| 2/6/2025 | DP-9 | Al | 0.98 | 1.1 | 0.75 |
| 2/6/2025 | DP-1A | Al | 2 | 1.1 | 0.75 |
| 2/6/2025 | DP-5A | Al | 1.5 | 1.1 | 0.75 |
| 11/20/2024 | DP-5A | Al | 4.1 | 1.1 | 0.75 |
| 11/20/2024 | DP-6 | Al | 13 | 1.1 | 0.75 |
| 11/20/2024 | DP-3A | Al | 9.6 | 1.1 | 0.75 |
| 11/20/2024 | DP-8A | Al | 4.8 | 1.1 | 0.75 |
| 11/20/2024 | DP-2A | Al | 11 | 1.1 | 0.75 |
| 11/20/2024 | DP-9 | Al | 1.7 | 1.1 | 0.75 |
| 11/20/2024 | DP-4 | Al | 1.2 | 1.1 | 0.75 |
| 1/31/2024 | DP-8A | Al | 9.8 | 1.1 | 0.75 |
| 1/31/2024 | DP-2A | Al | 13 | 1.1 | 0.75 |
| 1/31/2024 | DP-9 | Al | 4.5 | 1.1 | 0.75 |
| 1/31/2024 | DP-3A | Al | 8.6 | 1.1 | 0.75 |
| 1/31/2024 | DP-1A | Al | 1 | 1.1 | 0.75 |
| 1/31/2024 | DP-5A | Al | 4.5 | 1.1 | 0.75 |
| 3/28/2023 | DP-8A | Al | 2.9 | 1.1 | 0.75 |
| 3/28/2023 | DP-3A | Al | 4 | 1.1 | 0.75 |
| 3/28/2023 | DP-9 | Al | 1.1 | 1.1 | 0.75 |
| 3/28/2023 | DP-2A | Al | 17 | 1.1 | 0.75 |
| 3/28/2023 | DP-5A | Al | 1.5 | 1.1 | 0.75 |
| 12/1/2022 | DP-6 | Al | 2.8 | 1.1 | 0.75 |
| 12/1/2022 | DP-2A | Al | 21 | 1.1 | 0.75 |
| 12/1/2022 | DP-4 | Al | 5.7 | 1.1 | 0.75 |
| 12/1/2022 | DP-3A | Al | 12 | 1.1 | 0.75 |
| 12/1/2022 | DP-9 | Al | 1.4 | 1.1 | 0.75 |
| 12/1/2022 | DP-5A | Al | 3 | 1.1 | 0.75 |

Notice of Violation and Intent to File Suit
December 18, 2025
Page 12

| Date | Discharge Point | Parameter | Concentration in Discharge (mg/L) | EPA Benchmark (mg/L) | Annual NAL (mg/L) |
|---|---|---|---|---|---|
| 12/1/2022 | DP-8A | Al | 4.1 | 1.1 | 0.75 |
| 12/1/2022 | DP-1A | Al | 7.8 | 1.1 | 0.75 |
| 11/8/2022 | DP-9 | Al | 5.4 | 1.1 | 0.75 |
| 11/8/2022 | DP-2A | Al | 9.4 | 1.1 | 0.75 |
| 11/8/2022 | DP-8A | Al | 4.3 | 1.1 | 0.75 |
| 11/8/2022 | DP-5A | Al | 2.7 | 1.1 | 0.75 |
| 11/8/2022 | DP-1A | Al | 3.9 | 1.1 | 0.75 |
| 11/8/2022 | DP-3A | Al | 4.1 | 1.1 | 0.75 |
| 11/8/2022 | DP-4 | Al | 15 | 1.1 | 0.75 |
| 11/8/2022 | DP-6 | Al | 2.6 | 1.1 | 0.75 |

**c.  Discharge of Storm Water Containing COD Violating Applicable Standards**

| Date | Discharge Point | Parameter | Concentration in Discharge (mg/L) | Annual NAL & EPA Benchmark (mg/L) |
|---|---|---|---|---|
| 11/13/2025 | DP-1A | COD | 320 | 120 |
| 11/13/2025 | DP-3A | COD | 650 | 120 |
| 11/13/2025 | DP-8A | COD | 190 | 120 |
| 11/05/2025 | DP-1A | COD | 1400 | 120 |
| 11/05/2025 | DP-9 | COD | 290 | 120 |
| 11/05/2025 | DP-2A | COD | 690 | 120 |
| 11/05/2025 | DP-3A | COD | 2100 | 120 |
| 11/05/2025 | DP-5A | COD | 470 | 120 |
| 2/13/2025 | DP-2A | COD | 150 | 120 |
| 2/13/2025 | DP-3A | COD | 620 | 120 |
| 2/13/2025 | DP-1A | COD | 590 | 120 |
| 2/13/2025 | DP-6 | COD | 160 | 120 |
| 2/13/2025 | DP-8A | COD | 290 | 120 |
| 2/13/2025 | DP-5A | COD | 670 | 120 |
| 2/13/2025 | DP-4 | COD | 160 | 120 |
| 2/6/2025 | DP-2A | COD | 210 | 120 |
| 2/6/2025 | DP-8A | COD | 290 | 120 |
| 2/6/2025 | DP-3A | COD | 920 | 120 |
| 2/6/2025 | DP-1A | COD | 300 | 120 |
| 2/6/2025 | DP-5A | COD | 250 | 120 |
| 11/20/2024 | DP-5A | COD | 610 | 120 |
| 11/20/2024 | DP-6 | COD | 450 | 120 |

Notice of Violation and Intent to File Suit
December 18, 2025
Page 13

| Date | Discharge Point | Parameter | Concentration in Discharge (mg/L) | Annual NAL & EPA Benchmark (mg/L) |
|---|---|---|---|---|
| 11/20/2024 | DP-3A | COD | 2100 | 120 |
| 11/20/2024 | DP-8A | COD | 590 | 120 |
| 11/20/2024 | DP-2A | COD | 700 | 120 |
| 11/20/2024 | DP-9 | COD | 330 | 120 |
| 11/20/2024 | DP-1A | COD | 200 | 120 |
| 1/31/2024 | DP-8A | COD | 360 | 120 |
| 1/31/2024 | DP-3A | COD | 1400 | 120 |
| 1/31/2024 | DP-1A | COD | 150 | 120 |
| 1/31/2024 | DP-5A | COD | 1300 | 120 |
| 3/28/2023 | DP-8A | COD | 920 | 120 |
| 3/28/2023 | DP-3A | COD | 2500 | 120 |
| 3/28/2023 | DP-9 | COD | 220 | 120 |
| 3/28/2023 | DP-2A | COD | 380 | 120 |
| 3/28/2023 | DP-5A | COD | 1200 | 120 |
| 12/1/2022 | DP-3A | COD | 1100 | 120 |
| 12/1/2022 | DP-9 | COD | 130 | 120 |
| 12/1/2022 | DP-5A | COD | 190 | 120 |
| 12/1/2022 | DP-8A | COD | 300 | 120 |
| 12/1/2022 | DP-1A | COD | 330 | 120 |
| 11/8/2022 | DP-9 | COD | 350 | 120 |
| 11/8/2022 | DP-2A | COD | 220 | 120 |
| 11/8/2022 | DP-8A | COD | 1300 | 120 |
| 11/8/2022 | DP-5A | COD | 1700 | 120 |
| 11/8/2022 | DP-1A | COD | 270 | 120 |
| 11/8/2022 | DP-3A | COD | 770 | 120 |
| 11/8/2022 | DP-4 | COD | 1000 | 120 |
| 11/8/2022 | DP-6 | COD | 510 | 120 |
| 3/18/2021 | DP-8A | COD | 840 | 120 |
| 3/18/2021 | DP-9 | COD | 300 | 120 |
| 3/18/2021 | DP-2A | COD | 170 | 120 |
| 3/18/2021 | DP-5A | COD | 590 | 120 |
| 3/18/2021 | DP-6 | COD | 240 | 120 |
| 3/18/2021 | DP-3A | COD | 1100 | 120 |
| 3/18/2021 | DP-1A | COD | 420 | 120 |

   d.  **Discharge of Storm Water Containing Copper at Concentrations in Excess of Applicable Standards**

Notice of Violation and Intent to File Suit
December 18, 2025
Page 14

| Date | Discharge Point | Parameter | Concentration in Discharge (mg/L) | EPA Benchmark (mg/L) | Annual NAL (mg/L) |
|---|---|---|---|---|---|
| 11/13/2025 | DP-1A | Cu | 0.077 | 0.00519 | 0.0332 |
| 11/13/2025 | DP-2A | Cu | 0.025 | 0.00519 | 0.0332 |
| 11/13/2025 | DP-6 | Cu | 0.039 | 0.00519 | 0.0332 |
| 11/13/2025 | DP-3A | Cu | 0.098 | 0.00519 | 0.0332 |
| 11/13/2025 | DP-9 | Cu | 0.011 | 0.00519 | 0.0332 |
| 11/13/2025 | DP-4 | Cu | 0.051 | 0.00519 | 0.0332 |
| 11/13/2025 | DP-5A | Cu | 0.052 | 0.00519 | 0.0332 |
| 11/13/2025 | DP-8A | Cu | 0.034 | 0.00519 | 0.0332 |
| 11/5/2025 | DP-9 | Cu | 0.07 | 0.00519 | 0.0332 |
| 11/5/2025 | DP-2A | Cu | 0.24 | 0.00519 | 0.0332 |
| 11/5/2025 | DP-3A | Cu | 0.22 | 0.00519 | 0.0332 |
| 11/5/2025 | DP-5A | Cu | 0.14 | 0.00519 | 0.0332 |
| 11/5/2025 | DP-1A | Cu | 0.16 | 0.00519 | 0.0332 |
| 2/13/2025 | DP-2A | Cu | 0.039 | 0.00519 | 0.0332 |
| 2/13/2025 | DP-3A | Cu | 0.073 | 0.00519 | 0.0332 |
| 2/13/2025 | DP-1A | Cu | 0.066 | 0.00519 | 0.0332 |
| 2/13/2025 | DP-6 | Cu | 0.095 | 0.00519 | 0.0332 |
| 2/13/2025 | DP-9 | Cu | 0.012 | 0.00519 | 0.0332 |
| 2/13/2025 | DP-8A | Cu | 0.037 | 0.00519 | 0.0332 |
| 2/13/2025 | DP-5A | Cu | 0.036 | 0.00519 | 0.0332 |
| 2/13/2025 | DP-4 | Cu | 0.089 | 0.00519 | 0.0332 |
| 2/6/2025 | DP-2A | Cu | 0.012 | 0.00519 | 0.0332 |
| 2/6/2025 | DP-6 | Cu | 0.23 | 0.00519 | 0.0332 |
| 2/6/2025 | DP-3A | Cu | 0.049 | 0.00519 | 0.0332 |
| 2/6/2025 | DP-8A | Cu | 0.021 | 0.00519 | 0.0332 |
| 2/6/2025 | DP-9 | Cu | 0.013 | 0.00519 | 0.0332 |
| 2/6/2025 | DP-1A | Cu | 0.035 | 0.00519 | 0.0332 |
| 2/6/2025 | DP-5A | Cu | 0.022 | 0.00519 | 0.0332 |
| 11/20/2024 | DP-5A | Cu | 0.11 | 0.00519 | 0.0332 |
| 11/20/2024 | DP-6 | Cu | 3.4 | 0.00519 | 0.0332 |
| 11/20/2024 | DP-3A | Cu | 0.17 | 0.00519 | 0.0332 |
| 11/20/2024 | DP-8A | Cu | 0.069 | 0.00519 | 0.0332 |
| 11/20/2024 | DP-2A | Cu | 0.13 | 0.00519 | 0.0332 |
| 11/20/2024 | DP-9 | Cu | 0.038 | 0.00519 | 0.0332 |
| 11/20/2024 | DP-1A | Cu | 0.025 | 0.00519 | 0.0332 |
| 11/20/2024 | DP-4 | Cu | 0.12 | 0.00519 | 0.0332 |
| 1/31/2024 | DP-8A | Cu | 0.12 | 0.00519 | 0.0332 |

Notice of Violation and Intent to File Suit
December 18, 2025
Page 15

| Date | Discharge Point | Parameter | Concentration in Discharge (mg/L) | EPA Benchmark (mg/L) | Annual NAL (mg/L) |
|---|---|---|---|---|---|
| 1/31/2024 | DP-2A | Cu | 0.1 | 0.00519 | 0.0332 |
| 1/31/2024 | DP-9 | Cu | 0.046 | 0.00519 | 0.0332 |
| 1/31/2024 | DP-6 | Cu | 0.027 | 0.00519 | 0.0332 |
| 1/31/2024 | DP-3A | Cu | 0.17 | 0.00519 | 0.0332 |
| 1/31/2024 | DP-1A | Cu | 0.028 | 0.00519 | 0.0332 |
| 1/31/2024 | DP-5A | Cu | 0.053 | 0.00519 | 0.0332 |
| 1/31/2024 | DP-4 | Cu | 0.0065 | 0.00519 | 0.0332 |
| 3/28/2023 | DP-8A | Cu | 0.17 | 0.00519 | 0.0332 |
| 3/28/2023 | DP-3A | Cu | 0.14 | 0.00519 | 0.0332 |
| 3/28/2023 | DP-9 | Cu | 0.14 | 0.00519 | 0.0332 |
| 3/28/2023 | DP-2A | Cu | 0.091 | 0.00519 | 0.0332 |
| 3/28/2023 | DP-5A | Cu | 0.19 | 0.00519 | 0.0332 |
| 3/28/2023 | DP-6 | Cu | 0.039 | 0.00519 | 0.0332 |
| 12/1/2022 | DP-6 | Cu | 0.13 | 0.00519 | 0.0332 |
| 12/1/2022 | DP-2A | Cu | 0.12 | 0.00519 | 0.0332 |
| 12/1/2022 | DP-4 | Cu | 0.098 | 0.00519 | 0.0332 |
| 12/1/2022 | DP-3A | Cu | 0.14 | 0.00519 | 0.0332 |
| 12/1/2022 | DP-9 | Cu | 0.019 | 0.00519 | 0.0332 |
| 12/1/2022 | DP-5A | Cu | 0.032 | 0.00519 | 0.0332 |
| 12/1/2022 | DP-8A | Cu | 0.037 | 0.00519 | 0.0332 |
| 12/1/2022 | DP-1A | Cu | 0.26 | 0.00519 | 0.0332 |
| 11/8/2022 | DP-9 | Cu | 0.05 | 0.00519 | 0.0332 |
| 11/8/2022 | DP-2A | Cu | 0.041 | 0.00519 | 0.0332 |
| 11/8/2022 | DP-8A | Cu | 0.078 | 0.00519 | 0.0332 |
| 11/8/2022 | DP-5A | Cu | 0.1 | 0.00519 | 0.0332 |
| 11/8/2022 | DP-1A | Cu | 0.051 | 0.00519 | 0.0332 |
| 11/8/2022 | DP-3A | Cu | 0.076 | 0.00519 | 0.0332 |
| 11/8/2022 | DP-4 | Cu | 0.19 | 0.00519 | 0.0332 |
| 11/8/2022 | DP-6 | Cu | 0.082 | 0.00519 | 0.0332 |
| 3/18/2021 | DP-8A | Cu | 0.087 | 0.00519 | 0.0332 |
| 3/18/2021 | DP-9 | Cu | 0.044 | 0.00519 | 0.0332 |
| 3/18/2021 | DP-2A | Cu | 0.053 | 0.00519 | 0.0332 |
| 3/18/2021 | DP-5A | Cu | 0.074 | 0.00519 | 0.0332 |
| 3/18/2021 | DP-6 | Cu | 0.04 | 0.00519 | 0.0332 |
| 3/18/2021 | DP-3A | Cu | 0.12 | 0.00519 | 0.0332 |
| 3/18/2021 | DP-4 | Cu | 0.096 | 0.00519 | 0.0332 |
| 3/18/2021 | DP-1A | Cu | 0.062 | 0.00519 | 0.0332 |

Notice of Violation and Intent to File Suit
December 18, 2025
Page 16

**e. Discharge of Storm Water Containing Oil & Grease at Concentrations in Excess of Applicable Standards**

| Date | Discharge Point | Parameter | Concentration in Discharge (mg/L) | Annual NAL (mg/L) | Instantaneous NAL (mg/L) |
|---|---|---|---|---|---|
| 11/13/2025 | DP-3A | O&G | 67 | 15 | 25 |
| 11/5/2025 | DP-1A | O&G | 31 | 15 | 25 |
| 11/5/2025 | DP-3A | O&G | 29 | 15 | 25 |
| 2/13/2025 | DP-6 | O&G | 18 | 15 | 25 |
| 2/6/2025 | DP-8A | O&G | 18 | 15 | 25 |
| 2/6/2025 | DP-5A | O&G | 23 | 15 | 25 |
| 11/20/2024 | DP-5A | O&G | 42 | 15 | 25 |
| 11/20/2024 | DP-6 | O&G | 30 | 15 | 25 |
| 11/20/2024 | DP-3A | O&G | 82 | 15 | 25 |
| 11/20/2024 | DP-8A | O&G | 42 | 15 | 25 |
| 11/20/2024 | DP-2A | O&G | 30 | 15 | 25 |
| 1/31/2024 | DP-8A | O&G | 63 | 15 | 25 |
| 1/31/2024 | DP-9 | O&G | 17 | 15 | 25 |
| 1/31/2024 | DP-3A | O&G | 110 | 15 | 25 |
| 1/31/2024 | DP-5A | O&G | 39 | 15 | 25 |
| 11/8/2022 | DP-5A | O&G | 24 | 15 | 25 |

**f. Discharge of Storm Water Containing Total Suspended Solids at Concentrations in Excess of Applicable Standards**

| Date | Discharge Point | Parameter | Concentration in Discharge (mg/L) | Annual NAL (mg/L) | Instantaneous NAL (mg/L) |
|---|---|---|---|---|---|
| 11/13/2025 | DP-6 | TSS | 140 | 100 | 400 |
| 11/13/2025 | DP-3A | TSS | 340 | 100 | 400 |
| 11/13/2025 | DP-4 | TSS | 190 | 100 | 400 |
| 11/13/2025 | DP-8A | TSS | 170 | 100 | 400 |
| 11/13/2025 | DP-1A | TSS | 440 | 100 | 400 |
| 11/13/2025 | DP-2A | TSS | 160 | 100 | 400 |
| 11/5/2025 | DP-1A | TSS | 350 | 100 | 400 |
| 11/5/2025 | DP-2A | TSS | 1300 | 100 | 400 |
| 11/5/2025 | DP-3A | TSS | 230 | 100 | 400 |
| 2/13/2025 | DP-2A | TSS | 300 | 100 | 400 |
| 2/13/2025 | DP-3A | TSS | 280 | 100 | 400 |
| 2/13/2025 | DP-1A | TSS | 260 | 100 | 400 |
| 2/13/2025 | DP-6 | TSS | 190 | 100 | 400 |

Notice of Violation and Intent to File Suit
December 18, 2025
Page 17

| Date | Discharge Point | Parameter | Concentration in Discharge (mg/L) | Annual NAL (mg/L) | Instantaneous NAL (mg/L) |
|---|---|---|---|---|---|
| 2/13/2025 | DP-8A | TSS | 190 | 100 | 400 |
| 2/13/2025 | DP-5A | TSS | 120 | 100 | 400 |
| 2/13/2025 | DP-4 | TSS | 370 | 100 | 400 |
| 2/6/2025 | DP-2A | TSS | 430 | 100 | 400 |
| 2/6/2025 | DP-6 | TSS | 230 | 100 | 400 |
| 2/6/2025 | DP-8A | TSS | 470 | 100 | 400 |
| 2/6/2025 | DP-3A | TSS | 450 | 100 | 400 |
| 2/6/2025 | DP-1A | TSS | 140 | 100 | 400 |
| 2/6/2025 | DP-9 | TSS | 110 | 100 | 400 |
| 2/6/2025 | DP-5A | TSS | 170 | 100 | 400 |
| 2/6/2025 | DP-4 | TSS | 140 | 100 | 400 |
| 11/20/2024 | DP-5A | TSS | 430 | 100 | 400 |
| 11/20/2024 | DP-6 | TSS | 250 | 100 | 400 |
| 11/20/2024 | DP-3A | TSS | 910 | 100 | 400 |
| 11/20/2024 | DP-8A | TSS | 280 | 100 | 400 |
| 11/20/2024 | DP-2A | TSS | 630 | 100 | 400 |
| 1/31/2024 | DP-8A | TSS | 640 | 100 | 400 |
| 1/31/2024 | DP-2A | TSS | 440 | 100 | 400 |
| 1/31/2024 | DP-9 | TSS | 290 | 100 | 400 |
| 1/31/2024 | DP-3A | TSS | 710 | 100 | 400 |
| 1/31/2024 | DP-5A | TSS | 260 | 100 | 400 |
| 3/28/2023 | DP-8A | TSS | 150 | 100 | 400 |
| 3/28/2023 | DP-3A | TSS | 300 | 100 | 400 |
| 3/28/2023 | DP-2A | TSS | 410 | 100 | 400 |
| 3/28/2023 | DP-5A | TSS | 120 | 100 | 400 |
| 12/1/2022 | DP-2A | TSS | 270 | 100 | 400 |
| 12/1/2022 | DP-3A | TSS | 640 | 100 | 400 |
| 12/1/2022 | DP-5A | TSS | 190 | 100 | 400 |
| 12/1/2022 | DP-8A | TSS | 150 | 100 | 400 |
| 12/1/2022 | DP-1A | TSS | 350 | 100 | 400 |
| 11/8/2022 | DP-2A | TSS | 250 | 100 | 400 |
| 11/8/2022 | DP-8A | TSS | 220 | 100 | 400 |
| 11/8/2022 | DP-5A | TSS | 140 | 100 | 400 |
| 11/8/2022 | DP-1A | TSS | 470 | 100 | 400 |
| 11/8/2022 | DP-3A | TSS | 280 | 100 | 400 |
| 11/8/2022 | DP-4 | TSS | 990 | 100 | 400 |
| 11/8/2022 | DP-6 | TSS | 130 | 100 | 400 |

Notice of Violation and Intent to File Suit
December 18, 2025
Page 18

| Date | Discharge Point | Parameter | Concentration in Discharge (mg/L) | Annual NAL (mg/L) | Instantaneous NAL (mg/L) |
|---|---|---|---|---|---|
| 3/18/2021 | DP-8A | TSS | 280 | 100 | 400 |
| 3/18/2021 | DP-9 | TSS | 150 | 100 | 400 |
| 3/18/2021 | DP-2A | TSS | 210 | 100 | 400 |
| 3/18/2021 | DP-5A | TSS | 510 | 100 | 400 |
| 3/18/2021 | DP-6 | TSS | 130 | 100 | 400 |
| 3/18/2021 | DP-3A | TSS | 620 | 100 | 400 |
| 3/18/2021 | DP-1A | TSS | 350 | 100 | 400 |

**g. Discharge of Storm Water Containing Iron at Concentrations in Excess of Applicable Water Quality Standards**

| Date | Discharge Point | Parameter | Concentration in Discharge (mg/L) | Annual NAL (mg/L) |
|---|---|---|---|---|
| 11/13/2025 | DP-1A | Fe | 11 | 1.0 |
| 11/13/2025 | DP-2A | Fe | 6.2 | 1.0 |
| 11/13/2025 | DP-3A | Fe | 9 | 1.0 |
| 11/13/2025 | DP-9 | Fe | 1.2 | 1.0 |
| 11/13/2025 | DP-4 | Fe | 6.2 | 1.0 |
| 11/13/2025 | DP-5A | Fe | 3.5 | 1.0 |
| 11/13/2025 | DP-8A | Fe | 6 | 1.0 |
| 11/5/2025 | DP-2A | Fe | 25 | 1.0 |
| 11/5/2025 | DP-3A | Fe | 7.8 | 1.0 |
| 11/5/2025 | DP-5A | Fe | 2.8 | 1.0 |
| 11/5/2025 | DP-1A | Fe | 8.1 | 1.0 |
| 11/5/2025 | DP-9 | Fe | 3.5 | 1.0 |
| 2/13/2025 | DP-2A | Fe | 10 | 1.0 |
| 2/13/2025 | DP-3A | Fe | 9.3 | 1.0 |
| 2/13/2025 | DP-1A | Fe | 8.5 | 1.0 |
| 2/13/2025 | DP-6 | Fe | 1.4 | 1.0 |
| 2/13/2025 | DP-9 | Fe | 2.8 | 1.0 |
| 2/13/2025 | DP-8A | Fe | 6.4 | 1.0 |
| 2/13/2025 | DP-5A | Fe | 6.2 | 1.0 |
| 2/13/2025 | DP-4 | Fe | 13 | 1.0 |
| 2/6/2025 | DP-2A | Fe | 9.5 | 1.0 |
| 2/6/2025 | DP-6 | Fe | 6.5 | 1.0 |
| 2/6/2025 | DP-8A | Fe | 4.2 | 1.0 |
| 2/6/2025 | DP-3A | Fe | 7.9 | 1.0 |

Notice of Violation and Intent to File Suit
December 18, 2025
Page 19

| Date | Discharge Point | Parameter | Concentration in Discharge (mg/L) | Annual NAL (mg/L) |
|---|---|---|---|---|
| 2/6/2025 | DP-9 | Fe | 2.4 | 1.0 |
| 2/6/2025 | DP-1A | Fe | 4.6 | 1.0 |
| 2/6/2025 | DP-5A | Fe | 4.5 | 1.0 |
| 11/20/2024 | DP-5A | Fe | 9.2 | 1.0 |
| 11/20/2024 | DP-6 | Fe | 33 | 1.0 |
| 11/20/2024 | DP-3A | Fe | 21 | 1.0 |
| 11/20/2024 | DP-8A | Fe | 13 | 1.0 |
| 11/20/2024 | DP-2A | Fe | 17 | 1.0 |
| 11/20/2024 | DP-9 | Fe | 4.4 | 1.0 |
| 11/20/2024 | DP-1A | Fe | 2.4 | 1.0 |
| 11/20/2024 | DP-4 | Fe | 2.6 | 1.0 |
| 1/31/2024 | DP-8A | Fe | 26 | 1.0 |
| 1/31/2024 | DP-2A | Fe | 20 | 1.0 |
| 1/31/2024 | DP-9 | Fe | 11 | 1.0 |
| 1/31/2024 | DP-6 | Fe | 1.8 | 1.0 |
| 1/31/2024 | DP-3A | Fe | 21 | 1.0 |
| 1/31/2024 | DP-1A | Fe | 2.8 | 1.0 |
| 1/31/2024 | DP-5A | Fe | 13 | 1.0 |
| 3/28/2023 | DP-8A | Fe | 7.7 | 1.0 |
| 3/28/2023 | DP-3A | Fe | 18 | 1.0 |
| 3/28/2023 | DP-9 | Fe | 2.3 | 1.0 |
| 3/28/2023 | DP-2A | Fe | 26 | 1.0 |
| 3/28/2023 | DP-5A | Fe | 4.3 | 1.0 |
| 3/28/2023 | DP-1A | Fe | 5.7 | 1.0 |
| 3/28/2023 | DP-6 | Fe | 2.2 | 1.0 |
| 12/1/2022 | DP-6 | Fe | 7.6 | 1.0 |
| 12/1/2022 | DP-2A | Fe | 30 | 1.0 |
| 12/1/2022 | DP-4 | Fe | 11 | 1.0 |
| 12/1/2022 | DP-3A | Fe | 13 | 1.0 |
| 12/1/2022 | DP-9 | Fe | 2.2 | 1.0 |
| 12/1/2022 | DP-5A | Fe | 4.8 | 1.0 |
| 12/1/2022 | DP-8A | Fe | 6.5 | 1.0 |
| 12/1/2022 | DP-1A | Fe | 8.9 | 1.0 |
| 11/8/2022 | DP-9 | Fe | 15 | 1.0 |
| 11/8/2022 | DP-2A | Fe | 12 | 1.0 |
| 11/8/2022 | DP-8A | Fe | 18 | 1.0 |
| 11/8/2022 | DP-5A | Fe | 17 | 1.0 |

Notice of Violation and Intent to File Suit
December 18, 2025
Page 20

| Date | Discharge Point | Parameter | Concentration in Discharge (mg/L) | Annual NAL (mg/L) |
|---|---|---|---|---|
| 11/8/2022 | DP-1A | Fe | 6.6 | 1.0 |
| 11/8/2022 | DP-3A | Fe | 6.3 | 1.0 |
| 11/8/2022 | DP-4 | Fe | 18 | 1.0 |
| 11/8/2022 | DP-6 | Fe | 5.5 | 1.0 |
| 3/18/2021 | DP-8A | Fe | 12 | 1.0 |
| 3/18/2021 | DP-9 | Fe | 7.3 | 1.0 |
| 3/18/2021 | DP-2A | Fe | 10 | 1.0 |
| 3/18/2021 | DP-5A | Fe | 22 | 1.0 |
| 3/18/2021 | DP-6 | Fe | 6.5 | 1.0 |
| 3/18/2021 | DP-3A | Fe | 20 | 1.0 |
| 3/18/2021 | DP-1A | Fe | 12 | 1.0 |

**h. Discharge of Storm Water Containing Lead at Concentrations in Excess of Applicable Water Quality Standards**

| Date | Discharge Point | Parameter | Concentration in Discharge (mg/L) | EPA Benchmark (mg/L) | Annual NAL (mg/L) |
|---|---|---|---|---|---|
| 11/13/2025 | DP-1A | Lead | 0.17 | 0.082 | 0.262 |
| 11/13/2025 | DP-3A | Lead | 0.12 | 0.082 | 0.262 |
| 11/5/2025 | DP-1A | Lead | 0.19 | 0.082 | 0.262 |
| 11/5/2025 | DP-2A | Lead | 0.2 | 0.082 | 0.262 |
| 11/5/2025 | DP-3A | Lead | 0.11 | 0.082 | 0.262 |
| 2/13/2025 | DP-3A | Lead | 0.15 | 0.082 | 0.262 |
| 2/13/2025 | DP-1A | Lead | 0.15 | 0.082 | 0.262 |
| 2/6/2025 | DP-3A | Lead | 0.13 | 0.082 | 0.262 |
| 2/6/2025 | DP-1A | Lead | 0.17 | 0.082 | 0.262 |
| 11/20/2024 | DP-6 | Lead | 0.69 | 0.082 | 0.262 |
| 11/20/2024 | DP-3A | Lead | 0.45 | 0.082 | 0.262 |
| 11/20/2024 | DP-2A | Lead | 0.21 | 0.082 | 0.262 |
| 1/31/2024 | DP-2A | Lead | 0.12 | 0.082 | 0.262 |
| 1/31/2024 | DP-3A | Lead | 0.33 | 0.082 | 0.262 |
| 3/28/2023 | DP-3A | Lead | 0.13 | 0.082 | 0.262 |
| 3/28/2023 | DP-2A | Lead | 0.13 | 0.082 | 0.262 |
| 12/1/2022 | DP-2A | Lead | 0.18 | 0.082 | 0.262 |
| 12/1/2022 | DP-4 | Lead | 0.12 | 0.082 | 0.262 |
| 12/1/2022 | DP-3A | Lead | 0.24 | 0.082 | 0.262 |
| 12/1/2022 | DP-1A | Lead | 0.19 | 0.082 | 0.262 |

Notice of Violation and Intent to File Suit
December 18, 2025
Page 21

| Date | Discharge Point | Parameter | Concentration in Discharge (mg/L) | EPA Benchmark (mg/L) | Annual NAL (mg/L) |
|---|---|---|---|---|---|
| 11/8/2022 | DP-2A | Lead | 0.086 | 0.082 | 0.262 |
| 11/8/2022 | DP-4 | Lead | 0.36 | 0.082 | 0.262 |
| 3/18/2021 | DP-2A | Lead | 0.083 | 0.082 | 0.262 |
| 3/18/2021 | DP-3A | Lead | 0.35 | 0.082 | 0.262 |
| 3/18/2021 | DP-1A | Lead | 0.19 | 0.082 | 0.262 |

### i. Berkeley Transfer Station's Sample Results Are Evidence of Violations of the General Permit

Berkeley Transfer Station's sample results demonstrate violations of the Permit's effluent limitations set forth above.  Baykeeper is informed and believes that Berkeley Transfer Station has known that its storm water contains pollutants at levels exceeding applicable standards since at least December 18, 2020, including at least fifty-nine exceedances of water quality standards for aluminum; fifty-six exceedances of water quality standards for chemical oxygen demand; seventy-four exceedances of water quality standards for copper; seventy-two exceedances of water quality standards for iron; twenty-five exceedances of water quality standards for lead; sixteen exceedances of water quality standards for oil and grease; fifty-seven exceedances of water quality standards for total suspended solids; and, seventy-four exceedances of water quality standards for zinc.

Baykeeper alleges that such violations occur each time storm water discharges from the Facility.  **Attachment 1** hereto, sets forth the specific rain dates on which Baykeeper alleges that Berkeley Transfer Station has discharged storm water containing impermissible levels of aluminum, chemical oxygen demand, copper, iron, lead, oil and grease, total suspended solids, and zinc in violation of the General Permit. *See* General Permit, Discharge Prohibitions III.C and III.D; Effluent Limitations V.A and V.C.

### 4. Berkeley Transfer Station Has Failed to Implement BAT and BCT

Dischargers must implement BMPs that fulfill the BAT/BCT requirements of the CWA and the General Permit to reduce or prevent discharges of pollutants in their storm water discharges.  *See* General Permit, Effluent Limitation V.A.  To meet the BAT/BCT standard, dischargers must implement minimum BMPs and any advanced BMPs set forth in the General Permit's SWPPP Requirement provisions where necessary to reduce or prevent pollutants in discharges.  *See* General Permit, Sections V, X.H.1-2.

Berkeley Transfer Station has failed to implement and maintain the minimum BMPs required by the General Permit as evidenced by the exceedances identified above.  Specifically, Berkeley Transfer Station has failed to comply with the following: good housekeeping requirements, preventive maintenance requirements; spill and leak prevention and response requirements; material handling and waste management requirements; erosion and sediment controls; employee training and quality assurance; and record keeping.  *See* General Permit,

Notice of Violation and Intent to File Suit
December 18, 2025
Page 22

Section X.H.1(a-g).

Berkeley Transfer Station has further failed to implement advanced BMPs necessary to reduce or prevent discharges of pollutants in its storm water sufficient to meet the BAT/BCT standards, including: exposure minimization BMPs; containment and discharge reduction BMPs; treatment control BMPs; or other advanced BMPs necessary to comply with the General Permit's effluent limitations. *See* General Permit, Sections X.H.2. Berkeley Transfer Station's own storm water sampling results are further evidence of its failure to implement BMPs that meet the BAT/BCT standards. In reporting years identified below, Berkeley Transfer Station has exceeded the applicable NAL for aluminum, chemical oxygen demand, copper, iron, oil and grease, total suspended solids, and zinc. Baykeeper alleges that if Berkeley Transfer Station had collected the required number of samples in each reporting period, it would have exceeded the applicable NAL for additional pollutants, and in additional years.

| Reporting Year | Pollutant | Average Pollutant Concentration | Numeric Action Level (Annual) |
|---|---|---|---|
| 2024-2025 | Al | 3.42 mg/L | 0.75 mg/L |
| 2023-2024 | Al | 5.29 mg/L | 0.75 mg/L |
| 2022-2023 | Al | 5.53 mg/L | 0.75 mg/L |
| 2021-2022 | Al | NO SAMPLES | 0.75 mg/L |
| 2020-2021 | Al | 3.27 mg/L | 0.75 mg/L |
| 2024-2025 | COD | 407 mg/L | 120 mg/L |
| 2023-2024 | COD | 438 mg/L | 120 mg/L |
| 2022-2023 | COD | 574 mg/L | 120 mg/L |
| 2021-2022 | COD | NO SAMPLES | 120 mg/L |
| 2020-2021 | COD | 810 mg/L | 120 mg/L |
| 2024-2025 | Cu | 0.2040 mg/L | 0.0332 mg/L |
| 2023-2024 | Cu | 0.0688 mg/L | 0.0332 mg/L |
| 2022-2023 | Cu | 0.0950 mg/L | 0.0332 mg/L |
| 2021-2022 | Cu | NO SAMPLES | 0.0332 mg/L |
| 2020-2021 | Cu | 0.1001 mg/L | 0.0332 mg/L |
| 2024-2025 | Fe | 8.34 mg/L | 1.00 mg/L |
| 2023-2024 | Fe | 12.00 mg/L | 1.00 mg/L |
| 2022-2023 | Fe | 10.37 mg/L | 1.00 mg/L |
| 2021-2022 | Fe | NO SAMPLES | 1.00 mg/L |
| 2020-2021 | Fe | 10.51 mg/L | 1.00 mg/L |
| 2024-2025 | O&G | 17 mg/L | 15 mg/L (Annual) |
| 2023-2024 | O&G | 32 mg/L | 15 mg/L (Annual) |
| 2021-2022 | O&G | NO SAMPLES | 15 mg/L (Annual) |
| 2024-2025 | TSS | 273 mg/L | 100 mg/L (Annual) |
| 2023-2024 | TSS | 310 mg/L | 100 mg/L (Annual) |
| 2022-2023 | TSS | 228 mg/L | 100 mg/L (Annual) |
| 2021-2022 | TSS | NO SAMPLES | 100 mg/L (Annual) |
| 2020-2021 | TSS | 247 mg/L | 100 mg/L (Annual) |

Notice of Violation and Intent to File Suit
December 18, 2025
Page 23

| 2024-2025 | Zn | 1.12 mg/L | 0.26 mg/L |
| 2023-2024 | Zn | 0.75 mg/L | 0.26 mg/L |
| 2022-2023 | Zn | 0.86 mg/L | 0.26 mg/L |
| 2021-2022 | Zn | NO SAMPLES | 0.26 mg/L |
| 2020-2021 | Zn | 1.04 mg/L | 0.26 mg/L |

In response to NAL exceedances of total suspended solids, oil and grease, chemical oxygen demand, aluminum, copper, iron, and zinc in the 2015-2016 reporting year, Berkeley Transfer Station prepared a Level 1 ERA report dated December 22, 2016. The Level 1 ERA report purports to evaluate the sources of pollution at the Facility and to evaluate whether the BMPs described in the Facility's SWPPP have been effective at reducing or preventing the pollution. The Level 1 ERA report further purports to assess the Facility's SWPPP and its implementation to determine whether additional BMPs or SWPPP implementation measures are necessary to reduce or prevent the pollutants in the Facility's discharges from exceeding the General Permit's NALs.

The Level 1 ERA report identifies the following suite of BMPs that were either implemented, or scheduled to be implemented, by October 31, 2016 to address the high pollutant levels measured in the Facility's storm water discharges, including: improving employee training and awareness, increasing sweeping and vehicle washing practices, moving materials indoors, and enhancing dust control. Structural controls included installation of sediment, hydrocarbon, and zeolite wattles at multiple discharge points and catch basins, use of berms and spill kits at the Ecology Center, and directing stormwater into large storage tanks for discharge to the EBMUD sanitary sewer. Some measures for metals control—such as use of zeolite at roof drains—were noted as potentially needed but without a firm schedule.

Despite these additional BMPs, the Facility went into ERA Level 2 for all the same parameters in the 2016-2017 reporting year and went into ERA Level 1 for pH. Berkeley Transfer Station prepared a Level 2 ERA Action Plan for total suspended solids, oil and grease, chemical oxygen demand, aluminum, copper, iron, and zinc, and a Level 1 ERA Report for pH on December 21, 2017. Despite the failure to lower pollution concentrations below the NALs, the 2017 Action Plan did not identify any additional BMPs that the Facility had selected for implementation to address the exceedances of total suspended solids, oil and grease, chemical oxygen demand, aluminum, copper, iron, and zinc.

The Facility remained in ERA Level 2 for total suspended solids, oil and grease, chemical oxygen demand, aluminum, copper, iron, and zinc for each of the subsequent reporting years.

Subsequent ERA Technical Reports, prepared in December 2018, March 2019, May 2022, and February 2025 assert that the Facility was scheduled to be modernized and replaced, and that this would address the high pollutant levels measured in the storm water discharges. However, no such replacement has occurred, and based on publicly-available information, it does not appear that the project is moving forward.

Berkeley Transfer Station has failed to implement BAT/BCT at the Facility because the

Notice of Violation and Intent to File Suit
December 18, 2025
Page 24

Facility continues to discharge storm water containing pollutants in concentrations that exceed NALs. Berkeley Transfer Station recorded numerous NAL exceedances for each of the ERA Level 2 parameters well after the BMPs identified above were fully implemented in 2016. Since 2016, no new BMPs have been identified for implementation, and the Facility continues to discharge storm water containing total suspended solids, oil and grease, chemical oxygen demand, aluminum, copper, iron, and zinc in excess of the NALs.

Each day that Berkeley Transfer Station has failed to develop and implement BAT and BCT at the Facility in violation of the General Permit is a separate and distinct violation of Section 301(a) of the Act, 33 U.S.C. § 1311(a). Berkeley Transfer Station has been in violation of the BAT and BCT requirements at its Facility every day since at least December 18, 2020.

**5.    Berkeley Transfer Station Has Failed to Comply with the Monitoring Requirements of the General Permit.**

The General Permit requires dischargers to implement a Monitoring Implementation Plan. *See* General Permit, Section X.I. As part of their monitoring plan, dischargers must identify all storm water discharge locations. *See* General Permit, Section X.I.2. Dischargers must then conduct monthly visual observations of each drainage area, as well as visual observations during discharge sampling events. *See* General Permit, Section XI.A.1 and 2.

Dischargers must collect and analyze storm water samples from two (2) storm events within the first half of each reporting year (July 1 to December 31) and two (2) storm events during the second half of each reporting year (January 1 to June 30). *See* General Permit, Section XI.B. Section XI.B requires dischargers to sample and analyze during the wet season for basic parameters such as pH, total suspended solids ("TSS") and oil and grease ("O&G"), certain industry-specific parameters set forth in Table 2 of the General Permit, and other pollutants likely to be in the storm water discharged from the facility based on the pollutant source assessment. *See* General Permit, Section XI.B.6. Dischargers must submit all sampling and analytical results via the State Board's Storm Water Multiple Application and Report Tracking System ("SMARTS") database within thirty (30) days of obtaining all results for each sampling event. *See* General Permit, Section XI.B.11.

Berkeley Transfer Station has failed to develop and implement an adequate Monitoring Implementation Plan for its Facility, and has thus violated the monitoring requirements of the General Permit. Berkeley Transfer Station has failed to collect the required number of samples for each reporting period. For example, Berkeley Transfer Station failed to collect any samples during the 2021-2022 reporting year, and Berkeley Transfer Station failed to collect the required number of samples during the specified reporting years:

| Reporting Year | Number of Samples Collected in 1st Half of Reporting Period | Number of Samples Collected in 2nd Half of Reporting Period |
| --- | --- | --- |
| 2020-2021 | 1 | 1 |
| 2021-2022 | 0 | 0 |

Notice of Violation and Intent to File Suit
December 18, 2025
Page 25

| 2022-2023 | 2 | 1 |
|---|---|---|
| 2023-2024 | 0 | 1 |
| 2024-2025 | 1 | 2 |

Each day that Berkeley Transfer Station has failed to develop and implement an adequate Monitoring Implementation Plan is a separate and distinct violation of the Act and Permit. Berkeley Transfer Station has been in violation of the Monitoring requirements every day since at least December 18, 2020.

**6.    Berkeley Transfer Station Has Failed to Develop and Implement an Adequate Storm Water Pollution Prevention Plan.**

The General Permit requires dischargers to develop and implement a site-specific SWPPP.  *See* General Permit, Section X.A.  The SWPPP must include, among other elements: (1) the facility name and contact information; (2) a site map; (3) a list of industrial materials; (4) a description of potential pollution sources; (5) an assessment of potential pollutant sources; (6) minimum BMPs; (7) advanced BMPs, if applicable; (8) a monitoring implementation plan; (9) annual comprehensive facility compliance evaluation, and (10) the date that the SWPPP was initially prepared and the date of each SWPPP amendment, if applicable.  *See id.*

Dischargers must revise their SWPPP whenever necessary and certify and submit via SMARTS their SWPPP within thirty (30) days whenever the SWPPP contains significant revisions(s); and, certify and submit via SMARTS for any non-significant revisions not more than once every three (3) months in the reporting year.  *See* General Permit, Section X.B.

Baykeeper's investigation indicates that Berkeley Transfer Station has been operating with an inadequately developed and implemented SWPPP in violation of General Permit requirements.  Berkeley Transfer Station has failed to evaluate the effectiveness of its BMPs and to revise its SWPPP despite revisions being necessary, has failed to develop and implement an adequate site map, and has failed to describe and evaluate the industrial materials and potential pollutant sources at the Facility, all of which have resulted in the Facility's numerous continuing effluent limitation violations. Moreover, Baykeeper has identified the following additional SWPPP deficiencies:

- Failure to identify in the Site Map and SWPPP the portions of any drainage area impacted by discharges from surrounding areas (i.e., run on from Codornices Creek); and
- Failure to describe in the SWPPP the containment capacity for areas protected by containment structures

Each day Berkeley Transfer Station failed to develop and implement an adequate SWPPP at its Facility is a violation of the General Permit.  The SWPPP violations described above were at all times in violation of Section X of the General Permit.  Berkeley Transfer Station has been in violation of these requirements at its Facility every day since at least December 18, 2020.

Notice of Violation and Intent to File Suit
December 18, 2025
Page 26

### 7. Berkeley Transfer Station Has Failed to Submit Timely, Accurate, and Legally Compliant Reports.

Section XVI of the Permit requires dischargers to submit an Annual Report by July 15th of each reporting year to the Regional Board. The Annual Report must be signed and certified by a discharger's Legally Responsible Person, or Duly Authorized Representative. *See* General Permit, Sections XVI.A, XXI.K. The Annual Report must include a compliance checklist, certifying compliance with the General Permit and an explanation of any non-compliance. *See* General Permit, Section XVI.B.

The General Permit also requires dischargers who exceed NALs to comply with Exceedance Response Actions, Section XII, respectively.

Baykeeper's investigations indicate that Berkeley Transfer Station has falsely certified its Annual Reports and purported to comply with the Permit despite significant noncompliance at its Facility.

First, in response to question 3, which asks whether permittees sampled the required four storm events per year, Berkeley Transfer Station's 2023-2024 Annual Report states the Facility collected samples from two qualifying storm events during the reporting period, but Berkeley Transfer Station only sampled one qualifying storm event during that reporting year.

Second, in response to question 13, which asks whether additional NAL exceedances occurred in the same drainage area for the facility's Level 2 parameter(s), Berkeley Transfer Station's 2020-2021, 2021-2022, and 2024-2025 Annual Reports answered in the negative. But Berkeley Transfer Station's sampling has consistently had NAL exceedances over the past five years.

Third, in response to question 14, which asks whether the Level 2 ERA Technical Report was updated, Berkeley Transfer Station's 2022-2023 Annual Report states the Level 2 ERA Technical Report will be updated, and 2024-2025 Annual Report states the Level 2 ERA Technical Report was updated in February 2025, but these Berkeley Transfer Station did not submit an updated report during the 2022-2023 reporting year, and the update from February 2025 was submitted on SMARTS on December 3, 2025.

Finally, the Facility's ERA reports are inadequate as evidenced by the continued exceedances of total suspended solids, oil and grease, chemical oxygen demand, aluminum, copper, iron, and zinc, even after apparently full implementation of the BMPs described therein.

Each day Berkeley Transfer Station failed to submit timely, true and correct reports is a separate violation of the Clean Water Act. Berkeley Transfer Station has been in violation of these requirements at its Facility every day since at least December 18, 2020.

Notice of Violation and Intent to File Suit
December 18, 2025
Page 27

**III.    Persons Responsible for the Violations.**

Baykeeper puts Berkeley Transfer Station on notice that they are the persons and entities responsible for the violations described above.  If additional persons are subsequently identified as also being responsible for the violations set forth above, Baykeeper puts Berkeley Transfer Station on formal notice that it intends to include those persons in this action.

**IV.    Name and Address of Noticing Parties.**

The name, address and telephone number of each of the noticing parties is as follows:

San Francisco Baykeeper
1736 Franklin Street, Suite 800
Oakland, CA 94612
(510) 735-9700

**V.    Counsel.**

Baykeeper has retained legal counsel to represent it in this matter.  Please direct all communications to:

William N. Carlon                        Nicole Sasaki, Senior Staff Attorney
Law Office of William Carlon             San Francisco Baykeeper
437 Post Street                          1736 Franklin Street, Suite 800
Napa, CA 94559                           Oakland, CA 94612
(530) 5144115                            (510) 735-9700
william@carlonlaw.com                    nicole@baykeeper.org

**VI.    Conclusion**

Baykeeper believes this Notice of Violations and Intent to File Suit sufficiently states grounds for filing suit.  We intend to file a citizen suit under Section 505(a) of the CWA against Berkeley Transfer Station and their agents for the above-referenced violations upon the expiration of the 60-day notice period.  If you wish to pursue remedies in the absence of litigation, we suggest that you initiate those discussions within the next twenty (20) days so that they may be completed before the end of the 60-day notice period.  We do not intend to delay the filing of a complaint in federal court if discussions are continuing when that period ends.

Sincerely,

William N. Carlon
Law Office of William Carlon
Counsel for SAN FRANCISCO BAYKEEPER

Notice of Violation and Intent to File Suit
December 18, 2025
Page 28

## SERVICE LIST

**VIA CERTIFIED MAIL**

Lee Zeldin, Administrator
U.S. Environmental Protection Agency
1200 Pennsylvania Ave., N.W.
Washington, D.C. 20460

Mike Martucci, Acting Regional Administrator
U.S. Environmental Protection Agency, Region IX
75 Hawthorne Street
San Francisco, CA 94105

Pamela Bondi, U.S. Attorney General
U.S. Department of Justice
950 Pennsylvania Avenue, N.W.
Washington, DC 20530-0001

Eric Oppenheimer, Executive Director
State Water Resources Control Board
P.O. Box 100
Sacramento, CA 95812

Eileen White, Executive Officer
San Francisco Bay Regional Water Quality Control Board
1515 Clay Street, Suite 1400
Oakland, CA 94612

**ATTACHMENT A**
**Notice of Intent to File Suit, Berkeley Transfer Station**
**Significant Rain Events,\* December 18, 2020 – December 18, 2025**

| | | | |
|---|---|---|---|
| December 26, 2020 | April 19, 2022 | March 1, 2023 | February 3, 2024 |
| December 31, 2020 | April 21, 2022 | March 5, 2023 | February 4, 2024 |
| January 2, 2021 | June 5, 2022 | March 7, 2023 | February 5, 2024 |
| January 5, 2021 | June 6, 2022 | March 8, 2023 | February 6, 2024 |
| January 23, 2021 | September 19, 2022 | March 10, 2023 | February 8, 2024 |
| January 25, 2021 | November 2, 2022 | March 12, 2023 | February 15, 2024 |
| January 27, 2021 | November 8, 2022 | March 13, 2023 | February 18, 2024 |
| January 28, 2021 | November 9, 2022 | March 14, 2023 | February 19, 2024 |
| January 29, 2021 | December 2, 2022 | March 15, 2023 | February 20, 2024 |
| February 2, 2021 | December 4, 2022 | March 19, 2023 | February 21, 2024 |
| February 12, 2021 | December 5, 2022 | March 20, 2023 | March 1, 2024 |
| February 15, 2021 | December 9, 2022 | March 22, 2023 | March 2, 2024 |
| March 6, 2021 | December 10, 2022 | March 29, 2023 | March 3, 2024 |
| March 10, 2021 | December 11, 2022 | March 30, 2023 | March 4, 2024 |
| March 11, 2021 | December 12, 2022 | April 7, 2023 | March 6, 2024 |
| March 15, 2021 | December 27, 2022 | May 3, 2023 | March 11, 2024 |
| March 19, 2021 | December 28, 2022 | May 4, 2023 | March 23, 2024 |
| April 26, 2021 | December 29, 2022 | May 6, 2023 | March 24, 2024 |
| October 20, 2021 | December 30, 2022 | October 23, 2023 | March 28, 2024 |
| October 21, 2021 | December 31, 2022 | November 18, 2023 | March 30, 2024 |
| October 22, 2021 | January 1, 2023 | November 19, 2023 | April 4, 2024 |
| October 24, 2021 | January 3, 2023 | November 29, 2023 | April 5, 2024 |
| October 25, 2021 | January 4, 2023 | December 2, 2023 | April 13, 2024 |
| November 2, 2021 | January 5, 2023 | December 7, 2023 | May 4, 2024 |
| November 4, 2021 | January 6, 2023 | December 18, 2023 | May 5, 2024 |
| November 9, 2021 | January 8, 2023 | December 19, 2023 | August 23, 2024 |
| December 13, 2021 | January 9, 2023 | December 20, 2023 | October 31, 2024 |
| December 14, 2021 | January 10, 2023 | December 21, 2023 | November 2, 2024 |
| December 16, 2021 | January 11, 2023 | December 28, 2023 | November 12, 2024 |
| December 22, 2021 | January 12, 2023 | December 30, 2023 | November 21, 2024 |
| December 23, 2021 | January 14, 2023 | January 3, 2024 | November 23, 2024 |
| December 24, 2021 | January 15, 2023 | January 11, 2024 | November 24, 2024 |
| December 25, 2021 | January 16, 2023 | January 14, 2024 | November 26, 2024 |
| December 26, 2021 | January 19, 2023 | January 17, 2024 | December 12, 2024 |
| December 27, 2021 | February 3, 2023 | January 20, 2024 | December 13, 2024 |
| December 29, 2021 | February 5, 2023 | January 21, 2024 | December 14, 2024 |
| December 30, 2021 | February 6, 2023 | January 22, 2024 | December 17, 2024 |
| January 4, 2022 | February 11, 2023 | January 23, 2024 | December 22, 2024 |
| March 15, 2022 | February 24, 2023 | January 24, 2024 | December 23, 2024 |
| March 28, 2022 | February 25, 2023 | January 25, 2024 | December 24, 2024 |
| April 15, 2022 | February 27, 2023 | February 1, 2024 | December 25, 2024 |
| April 16, 2022 | February 28, 2023 | February 2, 2024 | December 27, 2024 |

\* Significant Rain Events are days where the 24-hour rainfall total was at least 0.1 inches according to publicly available rain and weather data collected at a station located near the Facility.

**ATTACHMENT A**
**Notice of Intent to File Suit, Berkeley Transfer Station**
**Significant Rain Events,\* December 18, 2020 – December 18, 2025**

December 29, 2024
December 30, 2024
January 4, 2025
February 1, 2025
February 2, 2025
February 3, 2025
February 4, 2025
February 5, 2025
February 7, 2025
February 13, 2025
February 14, 2025
March 2, 2025
March 13, 2025
March 14, 2025
March 15, 2025
March 17, 2025
March 18, 2025
March 28, 2025
April 1, 2025
May 12, 2025
October 2, 2025
October 14, 2025
November 5, 2025
November 13, 2025
November 14, 2025
November 17, 2025
November 20, 2025

\* Significant Rain Events are days where the 24-hour rainfall total was at least 0.1 inches according to publicly
available rain and weather data collected at a station located near the Facility.